# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
## CHICAGO (EASTERN) DIVISION

| | | |
|---|---|---|
| In re:   Ark Discovery II LP | § | Case No. 09-17079 |
| | § | |
| | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Frances Gecker, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report.  The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law.  The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned:  $0.00 *(without deducting any secured claims)* | Assets Exempt:    N/A |
| Total Distribution to Claimants:    $9,541,551.62 | Claims Discharged Without Payment:   N/A |
| Total Expenses of Administration:  $750,795.18 | |

3)  Total gross receipts of $10,292,346.80 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $10,292,346.80 from liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | 0.00 | 109,017,449.42 | 7,775,000.00 | 7,775,000.00 |
| PRIORITY CLAIMS | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 750,795.18 | 750,795.18 | 750,795.18 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 0.00 | 0.00 | 0.00 | 0.00 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 16,799,928.50 | 17,844,575.78 | 17,168,388.01 | 1,766,551.62 |
| **TOTAL DISBURSEMENTS** | **$16,799,928.50** | **$127,612,820.38** | **$25,694,183.19** | **$10,292,346.80** |

4)  This case was originally filed under Chapter 7 on 05/11/2009. The case was pending for 149 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  10/27/2021                    By: /s/ Frances Gecker

Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

# EXHIBITS TO
# FINAL ACCOUNT

## EXHIBIT 1 - GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CLAIMS AGAINST INS. CO.: CREDIT INSURANCE: EULER HERMES CREDIT INSURANCE • POLICY NO. 5002962 EULER HERMES ACI 800 READ | 1129-000 | 74,250.00 |
| WACHOVIA BANK, NA NC8502 P.O. BOX 563966 | 1129-000 | 4,946.54 |
| POC NO. 7 FILED IN RE PETTERS COMPANY, INC. (MINN.), CASE NO. 08-45257 | 1149-000 | 8,400,000.00 |
| TAX REFUNDS | 1224-000 | 114.00 |
| RESTITUTION CLAIM - U.S. v. Thomas J. Petters, et al. 08-364 (D. Minn) | 1249-000 | 1,812,963.85 |
| Interest Income | 1270-000 | 22.41 |
| Subpoena - for documents produced | 1290-000 | 50.00 |
| **TOTAL GROSS RECEIPTS** | | **$10,292,346.80** |

[1] The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 - FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRANS. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | | None | |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | |

## EXHIBIT 3 - SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 11 | FULCRUM CREDIT PARTNERS LLC | 4210-000 | 0.00 | 109,017,449.42 | 7,775,000.00 | 7,775,000.00 |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$109,017,449.42** | **$7,775,000.00** | **$7,775,000.00** |

## EXHIBIT 4 - CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRANCES GECKER, TRUSTEE | 2100-000 | N/A | 332,020.40 | 332,020.40 | 332,020.40 |
| FOX ROTHSCHILD LLP | 3991-000 | N/A | 814.00 | 814.00 | 814.00 |
| FOX ROTHSCHILD LLP | 3992-000 | N/A | 5.70 | 5.70 | 5.70 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 5,892.10 | 5,892.10 | 5,892.10 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 2,690.50 | 2,690.50 | 2,690.50 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3410-000 | N/A | 3,615.50 | 3,615.50 | 3,615.50 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3410-000 | N/A | 4,402.60 | 4,402.60 | 4,402.60 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 776.40 | 776.40 | 776.40 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 2,105.00 | 2,105.00 | 2,105.00 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 624.60 | 624.60 | 624.60 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 6,941.40 | 6,941.40 | 6,941.40 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 4,878.20 | 4,878.20 | 4,878.20 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3410-000 | N/A | 12,231.40 | 12,231.40 | 12,231.40 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 73.22 | 73.22 | 73.22 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 254.44 | 254.44 | 254.44 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 71.10 | 71.10 | 71.10 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 65.80 | 65.80 | 65.80 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 40.22 | 40.22 | 40.22 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3420-000 | N/A | 161.70 | 161.70 | 161.70 |
| ALAN D. LASKO & ASSOCIATES P.C. | 3420-000 | N/A | 117.60 | 117.60 | 117.60 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 90.90 | 90.90 | 90.90 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 86.28 | 86.28 | 86.28 |
| ALAN D. LASKO & ASSOCIATES P. C. | 3420-000 | N/A | 205.95 | 205.95 | 205.95 |
| ADAMS-LEVINE | 2300-000 | N/A | 14.40 | 14.40 | 14.40 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 611.11 | 611.11 | 611.11 |
| INTERNATIONAL SURETIES, LTD. | 2300-000 | N/A | 338.10 | 338.10 | 338.10 |
| ARTHUR B. LEVINE COMPANY | 2300-000 | N/A | 1,270.00 | 1,270.00 | 1,270.00 |
| INTERNATIONAL SURETIES LTD. | 2300-000 | N/A | 82.82 | 82.82 | 82.82 |
| Associated Bank | 2600-000 | N/A | 25,276.66 | 25,276.66 | 25,276.66 |
| BANK OF AMERICA | 2600-000 | N/A | 98.41 | 98.41 | 98.41 |
| Bank of New York Mellon | 2600-000 | N/A | 831.23 | 831.23 | 831.23 |
| Signature Bank | 2600-000 | N/A | 6,117.01 | 6,117.01 | 6,117.01 |
| The Bank of New York Mellon | 2600-000 | N/A | 292.15 | 292.15 | 292.15 |
| BEACON FUND SERVICES (BERMUDA) LTD. | 2990-000 | N/A | 178.69 | 178.69 | 178.69 |
| UNITED STATES TREASURY | 2990-000 | N/A | 171.00 | 171.00 | 171.00 |
| FrankGecker LLP | 3110-000 | N/A | 59,169.50 | 59,169.50 | 59,169.50 |
| FrankGecker LLP | 3110-000 | N/A | 233,694.00 | 233,694.00 | 233,694.00 |
| FrankGecker LLP | 3110-000 | N/A | 39,480.50 | 39,480.50 | 39,480.50 |
| FrankGecker LLP | 3120-000 | N/A | 234.74 | 234.74 | 234.74 |
| FrankGecker LLP | 3120-000 | N/A | 2,822.05 | 2,822.05 | 2,822.05 |

| PAYEE | UNIFORM TRAN. CODE | | | | |
|---|---|---|---|---|---|
| FrankGecker LLP | 3120-000 | N/A | 1,797.80 | 1,797.80 | 1,797.80 |
| innovative discovery | 2690-000 | N/A | 150.00 | 150.00 | 150.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES and CHARGES** | | **N/A** | **$750,795.18** | **$750,795.18** | **$750,795.18** |

## EXHIBIT 5 - PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES and CHARGES** | | | | | |

## EXHIBIT 6 - PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **N/A** | | | |

## EXHIBIT 7 - GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | SELECT ACCESS INSTITUTIONAL LLC - RECLASSIFIED AS POI | 7100-001 | 750,000.00 | 450,000.00 | 450,000.00 | 41,896.23 |
| 2 | SELECT ACCESS III, LLC - RECLASS AS POI | 7100-001 | 450,000.00 | 750,000.00 | 750,000.00 | 69,827.05 |
| 3 | DAVID LANSBURGH - RECLASS. AS POI | 7100-000 | 500,000.00 | 585,000.00 | 500,000.00 | 46,551.36 |
| 4 | MARC FISHMAN - RECLASS AS POI | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 13,965.41 |
| 5 | TRC MASTER FUND LLC - RECLASS. AS POI | 7100-000 | 0.00 | 255,118.77 | 250,000.00 | 23,275.68 |
| 6 | AMY AVERBACH - RECLASS. AS POI | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 13,965.41 |
| 7 | MATT SPAGAT - RECLASS. AS POI | 7100-000 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 93,102.73 |
| 8 | JONATHON SPAGAT - DISALLOWED | 7100-000 | 300,000.00 | 300,000.00 | 0.00 | 0.00 |
| 9 | MARK FRANK - RECLASS. AS POI | 7100-000 | 350,000.00 | 350,000.00 | 350,000.00 | 32,585.95 |
| 10 | ROBERT CARAS - RECLASS. AS POI | 7100-000 | 150,000.00 | 160,000.00 | 150,000.00 | 13,965.41 |
| 12 | CAMDON HINDES - RECLASS. AS POI | 7100-000 | 25,000.00 | 25,000.00 | 25,000.00 | 2,327.57 |
| 13 | TYLER K. BELNAP REVOCABLE TRUST - RECLASS. AS POI | 7100-000 | 1,000,000.00 | 1,000,000.00 | 1,000,000.00 | 93,102.73 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 14 | LARRY R. TAUB - RECLASS. AS POI | 7100-000 | 200,000.00 | 204,339.00 | 200,000.00 | 18,620.55 |
| 15 | BLACKPOOL ABSOLUTE RETURN FUND, LLC - RECLASS. AS POI | 7100-000 | 750,000.00 | 750,000.00 | 750,000.00 | 69,827.05 |
| 16 | BENAY FISHMAN - RECLASS. AS POI | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 13,965.41 |
| 17 | DAWN MILLER - RECLASS. AS POI | 7100-000 | 250,000.00 | 250,000.00 | 250,000.00 | 23,275.68 |
| 18 | STEVEN R. GERBEL - RECLASS. AS POI | 7100-000 | 100,000.00 | 111,193.47 | 100,000.00 | 9,310.27 |
| 19 | EUGENE BRAIGEN - RECLASS. AS POI | 7100-000 | 100,000.00 | 227,920.30 | 207,500.00 | 19,318.82 |
| 20 | HOWARD LABKON - RECLASS. AS POI | 7100-000 | 0.00 | 275,000.00 | 275,000.00 | 25,603.25 |
| 21 | HOWARD LABKON EXEMPT TRUST - RECLASS. AS POI | 7100-000 | 1,500,000.00 | 1,500,000.00 | 1,500,000.00 | 139,654.09 |
| 22 | HOWARD LABKON - RECLASS. AS POI | 7100-000 | 0.00 | 225,000.00 | 225,000.00 | 20,948.11 |
| 23 | BARRY J. LIND REVOCABLE TRUST - RECLASS. AS POI | 7100-000 | 300,000.00 | 300,000.00 | 300,000.00 | 27,930.82 |
| 24 | FLAGSTAFF PROPERTIES - RECLASS. AS POI | 7100-000 | 500,000.00 | 500,000.00 | 500,000.00 | 46,551.36 |
| 25 | AMY AVERBACH - DISALLOWED | 7100-000 | 0.00 | 150,000.00 | 0.00 | 0.00 |
| 26 | CHRISTOPHER BARTOL - RECLASS. AS POI | 7100-000 | 200,000.00 | 200,000.00 | 200,000.00 | 18,620.55 |
| 27 | TRC MASTER FUND LLC - RECLAS. AS POI | 7100-000 | 0.00 | 350,000.00 | 350,000.00 | 32,585.95 |
| 28 | JONATHON P. SPAGAT DYNASTY TRUST dtd 2-1-02 - RECLAS. AS POI | 7100-000 | 0.00 | 300,000.00 | 300,000.00 | 27,930.82 |
| 29 | TRC MASTER FUND LLC - RECLAS. AS POI | 7100-000 | 0.00 | 443,000.00 | 443,000.00 | 41,244.51 |
| 30 | ROBIN C. BROOKS 2000 TRUST - RECLASS. AS POI | 7100-000 | 250,000.00 | 275,116.23 | 250,000.00 | 23,275.68 |
| 31 | MARIAN & LEONARD LANSBURGH - RECLASS. AS POI | 7100-000 | 0.00 | 500,000.00 | 450,000.00 | 41,896.23 |
| 32 | CAROLE LANDA - RECLASS. AS POI | 7100-000 | 150,000.00 | 165,000.00 | 150,000.00 | 13,965.41 |
| 33 | LESLIE M. HEFTER - RECLASS. AS POI | 7100-001 | 250,000.00 | 250,000.00 | 250,000.00 | 23,275.68 |
| 34 | EDGE ONE, LLC - WITHDRAWN | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 35 | PETTERS COMPANY INC. - WITHDRAWN | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| 36 | DEPT. OF THE TREASURY | 7100-000 | 0.00 | 174,300.00 | 174,300.00 | 174,300.00 |
| 36-I | DEPT. OF THE TREASURY - INTEREST ON CLAIM NO. 36 | 7990-000 | N/A | 11,088.01 | 11,088.01 | 11,088.01 |
| NOTFILED | Bank of N.T. Butterfield | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Beacon Management Limited | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Bingham | 7100-000 | 8,428.50 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Kenneth and Nancy Granat | 7100-000 | 500.00 | 0.00 | 0.00 | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Kenneth and Nancy Granat | 7100-000 | 500.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Leonard Landsburgh | 7100-000 | 450,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Leslie James Teper | 7100-000 | 250,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Mitch Simborg | 7100-000 | 443,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Ogier | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Patrick Heneghan | 7100-000 | 250,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | R Caras Profit Sharing Plan & Trust | 7100-000 | 150,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Russel A. Dushman | 7100-000 | 15,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | Sheldon F. Simborg | 7100-000 | 350,000.00 | 0.00 | 0.00 | 0.00 |
| NOTFILED | White Garrison and Hill LLP | 7100-000 | 0.00 | 0.00 | 0.00 | 0.00 |
| POI-1 | STUART BIEGEL | 7100-000 | 350,000.00 | 350,000.00 | 350,000.00 | 32,585.95 |
| POI-2 | PENSCO TRUST CO. CUSTODIAN FOR EUGENE BRAIGEN | 7100-000 | 107,500.00 | 107,500.00 | 107,500.00 | 10,008.54 |
| POI-3 | MARK L. BRECKHEIMER | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 9,310.27 |
| POI-4 | DENNIS DORMAN REVOCABLE TRUST U/A/D 12/12/75 | 7100-000 | 500,000.00 | 500,000.00 | 500,000.00 | 46,551.36 |
| POI-5 | HAL B. DUNNE TRUST U/A 7/21/2016 | 7100-000 | 500,000.00 | 500,000.00 | 500,000.00 | 46,551.36 |
| POI-6 | JEFFREY FISHER | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 9,310.27 |
| POI-7 | JAMES GRANAT | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 13,965.41 |
| POI-8 | MICHAEL HABERKORN | 7100-000 | 150,000.00 | 150,000.00 | 150,000.00 | 13,965.41 |
| POI-9 | FREDRIK NIELSEN | 7100-000 | 500,000.00 | 500,000.00 | 500,000.00 | 46,551.36 |
| POI-10 | SAFEWAY INSURANCE | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 9,310.27 |
| POI-11 | BETTY R. SINGER REVOCABLE TRUST | 7100-000 | 600,000.00 | 600,000.00 | 600,000.00 | 55,861.64 |
| POI-12 | NORMAN J. SINGER REVOCABLE TRUST | 7100-000 | 600,000.00 | 600,000.00 | 600,000.00 | 55,861.64 |
| POI-13 | STEVEN TAUB | 7100-000 | 100,000.00 | 100,000.00 | 100,000.00 | 9,310.27 |
| POI-14 | WESTGATE ACQUISITIONS LLC | 7100-000 | 125,000.00 | 125,000.00 | 125,000.00 | 11,637.84 |
| POI-15 | JAMES AND CHARLES GERAGE | 7100-000 | 275,000.00 | 275,000.00 | 275,000.00 | 25,603.25 |
| POI-16 | NORMAN BYSTER | 7100-000 | 300,000.00 | 300,000.00 | 300,000.00 | 27,930.82 |
| POI-17 | ROBERT AND DIANE HELLER | 7100-000 | 250,000.00 | 250,000.00 | 250,000.00 | 23,275.68 |
| POI-18 | SHANE MICHELS | 7100-000 | 300,000.00 | 300,000.00 | 300,000.00 | 27,930.82 |
| POI-19 | EVAN M. SILVERMAN | 7100-000 | 250,000.00 | 250,000.00 | 250,000.00 | 23,275.68 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | **$16,799,928.50** | **$17,844,575.78** | **$17,168,388.01** | **$1,766,551.62** |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

Page: 1

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Filed (f) or Converted (c): | 05/11/09 (f) |
| | | §341(a) Meeting Date: | 08/18/09 |
| Period Ending: | 10/27/21 | Claims Bar Date: | 04/26/10 |

| 1<br><br>Ref #<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br><br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br><br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br><br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|
| 1   Post-Petition Interest Deposits (u) | 0.00 | 22.41 | | 22.41 | FA |
| 2   WACHOVIA BANK, NA NC8502 P.O. BOX 563966 | 4,946.54 | 4,946.54 | | 4,946.54 | FA |
| 3   POC NO. 7 FILED IN RE PETTERS COMPANY, INC. (MINN.), CASE NO. 08-45257<br>Asset nos. 4 and 5 - Case No. 08-45257: POC - IN RE PETTERS GROUP WORLDWIDE, LLC  CASE NO. 08-45258 (MINN) and POC  - IN RE EDGE ONE, LLC (MINN) CASE NO. 08-45330 were consolidated into Asset no. 3, Case No. 08-45257.<br>(see footnote) | Unknown | 104,792,324.00 | | 8,400,000.00 | FA |
| 4   POC - IN RE PETTERS GROUP WORLDWIDE, LLC  CASE NO. 08-45258 (MINN) (Voided) | Unknown | Unknown | | 0.00 | FA |
| 5   POC  -  IN RE EDGE ONE, LLC (MINN) CASE NO. 08-45330 (Voided) | Unknown | Unknown | | 0.00 | FA |
| 6   CLAIMS AGAINST INS. CO.: CREDIT INSURANCE: EULER HERMES CREDIT INSURANCE • POLICY NO. 5002962 EULER HERMES ACI 800 READ BROOK BLVD. OWINGS MILLS, MD 21117 INSURANCE ON GOODS MAINTAINED AT WAREHOUSES PURPORTEDLY OPERATED BY PETTERS: FIREMAN'S FUND PRO<br>-Euler Hermes Credit Insurance;-Fireman's Fund Property and Casualty Insurance;-Mesirow Financial Insurance. | Unknown | 74,250.00 | | 74,250.00 | FA |
| 7   (VOIDED) (u)<br>GECKER v. GECC - U.S. District Court  14-08447 -  CASE DISMISSED | Unknown | 0.00 | | 0.00 | FA |
| 8   (VOIDED) (u) | Unknown | 0.00 | | 0.00 | FA |
| 9   (VOIDED) (u) | Unknown | 0.00 | | 0.00 | FA |
| 10   TAX REFUNDS (u) | 0.00 | 114.00 | | 114.00 | FA |
| 11   Subpoena - for documents produced (u)<br>RITCHIE CAPITAL MANAGEMENT V. DENTONS - SUBPOENA FEE FOR DOCS ONLY;Case No. 2014 L 4675; | 0.00 | 0.00 | | 50.00 | FA |
| 12   (VOIDED) (u) | Unknown | Unknown | | 0.00 | FA |

**FORM 1**          Exhibit 8

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**          Page: 2

**Case Number:** 09-17079 CAD      **Trustee:** Frances Gecker
**Case Name:** Ark Discovery II LP      **Filed (f) or Converted (c):** 05/11/09 (f)
     **§341(a) Meeting Date:** 08/18/09
**Period Ending:** 10/27/21      **Claims Bar Date:** 04/26/10

| Ref # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) Abandon | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | RESTITUTION CLAIM - U.S. v. Thomas J. Petters, et al. 08-364 (D. Minn) (u) | 0.00 | 98,807,101.00 | | 1,812,963.85 | FA |
| **TOTALS** (Excluding Unknown Values) | | **$4,946.54** | **$203,678,757.95** | | **$10,292,346.80** | **$0.00** |

Regarding Property #3   Asset nos. 4 and 5 - Case No. 08-45257: POC - IN RE PETTERS GROUP WORLDWIDE, LLC CASE NO. 08-45258 (MINN) and POC - IN RE EDGE ONE, LLC (MINN) CASE NO. 08-45330 were consolidated into Asset no. 3, Case No. 08-45257.

**Major activities affecting case closing:**
5/10/21 - FINAL DISTRIBUTION HAS BEEN MADE.
<3/24/2021, 11:16:36 AM - ChristinaS-1773>
A FINAL REPORT WAS SUBMITTED TO THE UST FOR ON 1/6/2021 AND IS CURRENTLY BEING REVIEWED.
7/6/16 - THE TRUSTEE HAS A RESTITUTION CLAIM ON FILE WITH THE DEPARTMENT OF JUSTICE.
6/21/16 - THE TRUSTEE RECEIVED A DISTRIBUTION FROM THE PETTERS BANKRUPTCY CASE OF $8.4 MILLION AND MADE A ONE-TIME DISTRIBUTION TO THE SECURED CREDITOR.

Petters Bankruptcy Case Claim in Minneapolis is Case No. 08-45257

A FINAL REPORT HAS BEEN FILED IN THIS CASE.

**Initial Projected Date of Final Report (TFR):** June 01, 2011      **Current Projected Date of Final Report (TFR):** January 18, 2021 (Actual)

| October 27, 2021 | /s/ Frances Gecker |
|---|---|
| Date | Frances Gecker |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 1

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Bank of America |
| | | | Account: | ******5450 - Money Market Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 08/25/09 | Asset #2 | WACHOVIA BANK | BANK ACCOUNT | 1129-000 | 4,946.54 | | 4,946.54 |
| 08/31/09 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.02 | | 4,946.56 |
| 09/30/09 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.12 | | 4,946.68 |
| 10/30/09 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.12 | | 4,946.80 |
| 11/30/09 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.13 | | 4,946.93 |
| 12/31/09 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.13 | | 4,947.06 |
| 01/29/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.12 | | 4,947.18 |
| 02/26/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.11 | | 4,947.29 |
| 03/31/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.13 | | 4,947.42 |
| 04/30/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | 1270-000 | 0.12 | | 4,947.54 |
| 05/07/10 | Asset #6 | EULER HERMES ACI | Euler Settlement | 1129-000 | 20,000.00 | | 24,947.54 |
| 05/11/10 | Asset #6 | FIREMAN'S FUND | Fireman's Fund Settlement | 1129-000 | 28,000.00 | | 52,947.54 |
| 05/28/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 1.38 | | 52,948.92 |
| 06/30/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.18 | | 52,951.10 |
| 07/30/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | 1270-000 | 2.25 | | 52,953.35 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 2

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Bank of America |
| | | | Account: | ******5450 - Money Market Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/31/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | | 1270-000 | 2.25 | | 52,955.60 |
| 09/30/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | | 1270-000 | 2.18 | | 52,957.78 |
| 10/29/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | | 1270-000 | 2.24 | | 52,960.02 |
| 11/30/10 | Asset #6 | CRUM & FORSTER | Mesirow Settlement | | 1129-000 | 26,250.00 | | 79,210.02 |
| 11/30/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.050 | | 1270-000 | 2.18 | | 79,212.20 |
| 12/16/10 | 1000 | FRANKGECKER LLP | Pursuant to Court Order 12/16/10 | | | | 39,715.24 | 39,496.96 |
| 12/16/10 | | | EXPENSES | 234.74 | 3120-000 | | | 39,496.96 |
| 12/16/10 | | | FEES | 39,480.50 | 3110-000 | | | 39,496.96 |
| 12/31/10 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | | 1270-000 | 2.19 | | 39,499.15 |
| 01/31/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.030 | | 1270-000 | 1.01 | | 39,500.16 |
| 02/08/11 | 1001 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND | | 2300-000 | | 44.97 | 39,455.19 |
| 02/28/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | | 1270-000 | 0.30 | | 39,455.49 |
| 03/31/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | | 1270-000 | 0.34 | | 39,455.83 |
| 04/07/11 | 1002 | BEACON FUND SERVICES (BERMUDA) LTD. | INVOICE NO. BFS 10/2077 | | 2990-000 | | 178.69 | 39,277.14 |
| 04/29/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | | 1270-000 | 0.32 | | 39,277.46 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 3

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Bank of America |
| | | | Account: | ******5450 - Money Market Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.33 | | 39,277.79 |
| 06/30/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.32 | | 39,278.11 |
| 07/29/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.33 | | 39,278.44 |
| 08/31/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.34 | | 39,278.78 |
| 09/30/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.32 | | 39,279.10 |
| 10/31/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.33 | | 39,279.43 |
| 10/31/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 50.04 | 39,229.39 |
| 11/30/11 | Asset #1 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.32 | | 39,229.71 |
| 11/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 48.37 | 39,181.34 |
| 12/29/11 | Asset #1 | BANK OF AMERICA | INTEREST REC'D FROM BANK | 1270-000 | 0.30 | | 39,181.64 |
| 12/29/11 | | Transfer to Acct # XXXXXX2236 | Bank Funds Transfer | 9999-000 | | 39,181.64 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **79,218.95** | **79,218.95** | **$0.00** |
| | Less: Bank Transfers | 0.00 | 39,181.64 | |
| | **Subtotal** | **79,218.95** | **40,037.31** | |
| | Less: Payment to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$79,218.95** | **$40,037.31** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 4

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | Ark Discovery II LP | | Bank Name: | Congressional Bank |
| | | | Account: | ******2236 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 12/29/11 | | Transfer from Acct # XXXXXX5450 | Bank Funds Transfer | 9999-000 | 39,181.64 | | 39,181.64 |
| 02/07/12 | 1000 | INTERNATIONAL SURETIES, LTD. | BLANKET BOND #016026455 2/1/12 TO2/1/13 | 2300-000 | | 37.85 | 39,143.79 |
| 10/24/12 | 1001 | UNITED STATES TREASURY | FEIN: 26-0269795 FORM 4506 REQUEST | 2990-000 | | 171.00 | 38,972.79 |
| 10/24/12 | 1002 | ILLINOIS DEPT. OF REVENUE | FEIN 26-0269795 IL-4506 REQUESTFOR TAX RETURNS | 2990-003 | | 15.00 | 38,957.79 |
| 11/07/12 | 1002 | ILLINOIS DEPT. OF REVENUE | FEIN 26-0269795 IL. Dept. of Rev. called Trustee - they do not have copies of Tax returns that were requested for years 2006, 2007, 2008 Reverses Check # 1002 | 2990-003 | | -15.00 | 38,972.79 |
| 02/12/13 | | Trsf To Bank of New York Mellon | FINAL TRANSFER | 9999-000 | | 38,972.79 | 0.00 |

|  | | | ACCOUNT TOTALS | | 39,181.64 | 39,181.64 | $0.00 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank Transfers | | 39,181.64 | 38,972.79 | |
| | | | **Subtotal** | | **0.00** | **208.85** | |
| | | | Less: Payment to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$208.85** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 5

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6973 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 02/12/13 | | Trsf In From Congressional Bank | INITIAL WIRE TRANSFER IN | | 9999-000 | 38,972.79 | | 38,972.79 |
| 02/14/13 | 10000 | INTERNATIONAL SURETIES, LTD. | Blanket Bond #016026455 | | 2300-000 | | 35.16 | 38,937.63 |
| 03/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 31.75 | 38,905.88 |
| 03/21/13 | 10001 | ALAN D. LASKO & ASSOCIATES, P.C. | Order dated 3/20/13   FirstInterim Fee Application | | | | 5,132.64 | 33,773.24 |
| 03/21/13 | | | EXPENSES | 254.44 | 3420-000 | | | 33,773.24 |
| 03/21/13 | | | FEES | 4,878.20 | 3410-000 | | | 33,773.24 |
| 04/05/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 57.84 | 33,715.40 |
| 04/17/13 | Asset #10 | UNITED STATES TREASURY | TAX REFUNDS | | 1224-000 | 114.00 | | 33,829.40 |
| 05/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 49.06 | 33,780.34 |
| 06/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 50.22 | 33,730.12 |
| 07/08/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 48.53 | 33,681.59 |
| 08/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 50.08 | 33,631.51 |
| 08/21/13 | 10002 | ALAN D. LASKO & ASSOCIATES, P.C. | Order dated 8/14/13 Second InterimFee Application | | | | 7,012.50 | 26,619.01 |
| 08/21/13 | | | EXPENSES | 71.10 | 3420-000 | | | 26,619.01 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 6

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********6973 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/21/13 | | | FEES | 6,941.40 | 3410-000 | | | 26,619.01 |
| 09/09/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 48.66 | 26,570.35 |
| 10/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 38.24 | 26,532.11 |
| 11/07/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 39.45 | 26,492.66 |
| 12/06/13 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 38.12 | 26,454.54 |
| 01/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 39.33 | 26,415.21 |
| 02/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 39.27 | 26,375.94 |
| 03/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 35.42 | 26,340.52 |
| 04/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 39.16 | 26,301.36 |
| 05/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 37.84 | 26,263.52 |
| 05/16/14 | 10003 | ALAN D. LASKO & ASSOCIATES, P.C. | Third Interim Fee App Order dated5/15/14 | | | | 690.40 | 25,573.12 |
| 05/16/14 | | | EXPENSES | 65.80 | 3420-000 | | | 25,573.12 |
| 05/16/14 | | | FEES | 624.60 | 3410-000 | | | 25,573.12 |
| 06/06/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 39.05 | 25,534.07 |
| 07/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | | 2600-000 | | 36.87 | 25,497.20 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 7

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | The Bank of New York Mellon |
| | | Account: | **********6973 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 37.91 | 25,459.29 |
| 09/08/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 37.85 | 25,421.44 |
| 10/07/14 | | Bank of New York Mellon | BANK SERVICE FEE | 2600-000 | | 36.58 | 25,384.86 |
| 11/07/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.74 | 25,347.12 |
| 12/05/14 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.47 | 25,310.65 |
| 01/08/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.63 | 25,273.02 |
| 02/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.58 | 25,235.44 |
| 03/06/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 33.89 | 25,201.55 |
| 03/30/15 | 10004 | ALAN D. LASKO & ASSOCIATES P. C. | Fourth Interim Fees and ExpensesOrder dated 3/26/15 | | | 849.62 | 24,351.93 |
| 03/30/15 | | | EXPENSES                73.22 | 3420-000 | | | 24,351.93 |
| 03/30/15 | | | FEES                776.40 | 3410-000 | | | 24,351.93 |
| 04/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 37.47 | 24,314.46 |

**Form 2**

Exhibit 9

## Cash Receipts and Disbursements Record

Page: 8

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | **********6973 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/07/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 35.27 | 24,279.19 |
| 06/05/15 | | The Bank of New York Mellon | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 36.10 | 24,243.09 |
| 07/08/15 | | Transfer from Acct # xxxxxx1822 | Transfer of Funds | 9999-000 | 34.88 | | 24,277.97 |
| 07/08/15 | | The Bank of New York Mellon | Bank Service Charge | 2600-000 | | 34.88 | 24,243.09 |
| 07/08/15 | | Transfer to Acct # xxxxxx1822 | Transfer of Funds | 9999-000 | | 24,243.09 | 0.00 |
| 07/09/15 | | The Bank of New York Mellon | Bank Service Charge Reversal<br>Account was closed at the bank, so the fee charge was rejected.   Bank is waiving fee and transferring $34.88 to Associated Bank today 7/9/15. The Bank of New York Mellon | 2600-000 | | -34.88 | 34.88 |
| 07/09/15 | | Transfer to Acct # xxxxxx1822 | Transfer of Funds | 9999-000 | | 34.88 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **39,121.67** | **39,121.67** | **$0.00** |
| Less: Bank Transfers | 39,007.67 | 24,277.97 | |
| **Subtotal** | **114.00** | **14,843.70** | |
| Less: Payment to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$114.00** | **$14,843.70** | |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 9

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/08/15 | | Transfer from Acct # xxxxxx6973 | Transfer of Funds | 9999-000 | 24,243.09 | | 24,243.09 |
| 07/08/15 | | Transfer to Acct # xxxxxx6973 | Transfer of Funds | 9999-000 | | 34.88 | 24,208.21 |
| 07/09/15 | | Transfer from Acct # xxxxxx6973 | Transfer of Funds | 9999-000 | 34.88 | | 24,243.09 |
| 07/13/15 | 5001 | ALAN D. LASKO & ASSOCIATES P. C. | FIFTH INTERIM FEE APPOrder dated 6/24/15 | | | 2,145.22 | 22,097.87 |
| 07/13/15 | | | EXPENSES                      40.22 | 3420-000 | | | 22,097.87 |
| 07/13/15 | | | FEES                     2,105.00 | 3410-000 | | | 22,097.87 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 26.76 | 22,071.11 |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.81 | 22,038.30 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 31.71 | 22,006.59 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.72 | 21,973.87 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 31.61 | 21,942.26 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.62 | 21,909.64 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 10

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.58 | 21,877.06 |
| 02/15/16 | 5002 | ADAMS-LEVINE | BLANKET BOND NO. 10BSBGR6291 | 2300-000 | | 14.40 | 21,862.66 |
| 03/01/16 | 5003 | innovative discovery | Copies of Production Invoice No.IDE-6607 | 2690-000 | | 150.00 | 21,712.66 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 30.42 | 21,682.24 |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.29 | 21,649.95 |
| 04/18/16 | Asset #11 | Grasso Law PC | RITCHIE CAPITAL MANAGEMENT V.DENTONS - SUBPOENA FEE FOR DOCS ONLY;Case No. 2014 L 4675 | 1290-000 | 50.00 | | 21,699.95 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 31.18 | 21,668.77 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 32.21 | 21,636.56 |
| 06/21/16 | Asset #3 | DOUGLAS A. KELLEY, CHAPTER 11 TRUSTEE | Settlement of claims in Chapter 11Bankruptcy Case 08-45257 | 1149-000 | 8,400,000.00 | | 8,421,636.56 |
| 06/27/16 | 5004 | ARTHUR B. LEVINE COMPANY | BOND NO. 10BSBHJ1476 | 2300-000 | | 1,270.00 | 8,420,366.56 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,876.71 | 8,417,489.85 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 11

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | Ark Discovery II LP | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 07/28/16 | 5005 | FULCRUM CREDIT PARTNERS LLC | SETTLEMENT AGREEMENT - Order dated7/28/16;Full payment of Claim No. 11 | 4210-000 | | 7,775,000.00 | 642,489.85 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 2,972.60 | 639,517.25 |
| 08/31/16 | 5006 | FRANKGECKER LLP | SECOND INTERIM FEE APPLICATION -Order dated 8/31/16 | | | 236,516.05 | 403,001.20 |
| 08/31/16 | | | EXPENSES                          2,822.05 | 3120-000 | | | 403,001.20 |
| 08/31/16 | | | FEES                          233,694.00 | 3110-000 | | | 403,001.20 |
| 08/31/16 | 5007 | FOX ROTHSCHILD LLP | PROFESSIONAL FEES - Order dated8/31/16 | | | 819.70 | 402,181.50 |
| 08/31/16 | | | EXPENSES                          5.70 | 3992-000 | | | 402,181.50 |
| 08/31/16 | | | FEES                          814.00 | 3991-000 | | | 402,181.50 |
| 08/31/16 | 5008 | Gecker, Frances | INTERIM TRUSTEE COMPENSATION -Order dated 8/31/16 | 2100-000 | | 258,445.97 | 143,735.53 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 951.09 | 142,784.44 |
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 229.62 | 142,554.82 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 211.95 | 142,342.87 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 12

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 204.80 | 142,138.07 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 211.32 | 141,926.75 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 211.03 | 141,715.72 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 190.31 | 141,525.41 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 210.40 | 141,315.01 |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 203.32 | 141,111.69 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 209.77 | 140,901.92 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 202.73 | 140,699.19 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 209.21 | 140,489.98 |
| 09/08/17 | 5009 | ALAN D. LASKO & ASSOCIATES P. C. | Sixth Interim Fee App - Orderdated 9/8/17 | | | 12,437.35 | 128,052.63 |
| 09/08/17 | | | EXPENSES                       205.95 | 3420-000 | | | 128,052.63 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 13

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/08/17 | | | FEES                   12,231.40 | 3410-000 | | | 128,052.63 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 208.87 | 127,843.76 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 192.30 | 127,651.46 |
| 11/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 189.77 | 127,461.69 |
| 12/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 183.39 | 127,278.30 |
| 01/08/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 189.23 | 127,089.07 |
| 02/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 188.96 | 126,900.11 |
| 03/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 170.41 | 126,729.70 |
| 04/06/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 188.41 | 126,541.29 |
| 05/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 182.06 | 126,359.23 |
| 06/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 187.86 | 126,171.37 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 14

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | ASSOCIATED BANK |
| | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/21/18 | 5010 | ALAN D. LASKO & ASSOCIATES P. C. | 7th Interim Fee App - Order dated6/20/18 | | | 5,983.00 | 120,188.37 |
| 06/21/18 | | | EXPENSES                90.90 | 3420-000 | | | 120,188.37 |
| 06/21/18 | | | FEES                5,892.10 | 3410-000 | | | 120,188.37 |
| 07/09/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 181.53 | 120,006.84 |
| 08/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 179.01 | 119,827.83 |
| 08/13/18 | Asset #13 | PETTERS REMISSION ADMINISTRATOR | RESTITUTION CLAIM W/DEPT. OFJUSTICE | 1249-000 | 762,421.60 | | 882,249.43 |
| 09/10/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 872.69 | 881,376.74 |
| 10/05/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,268.11 | 880,108.63 |
| 11/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,308.35 | 878,800.28 |
| 12/07/18 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,264.40 | 877,535.88 |
| 01/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,304.65 | 876,231.23 |
| 02/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,302.78 | 874,928.45 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | Ark Discovery II LP | | Bank Name: | ASSOCIATED BANK |
| | | | Account: | ******1822 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 02/14/19 | 5011 | INTERNATIONAL SURETIES LTD. | BOND NO. 016073584 | 2300-000 | | 611.11 | 874,317.34 |
| 03/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,174.70 | 873,142.64 |
| 04/05/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,298.09 | 871,844.55 |
| 05/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,254.27 | 870,590.28 |
| 06/07/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,294.32 | 869,295.96 |
| 07/08/19 | | Associated Bank | Bank Service Fee under 11 U.S.C. §330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | 1,250.73 | 868,045.23 |
| 07/25/19 | | Transfer to Texas Capital Bank | Transfer of funds to account ending 2411 | 9999-000 | | 868,045.23 | 0.00 |

|  | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | **ACCOUNT TOTALS** | | | **9,186,749.57** | **9,186,749.57** | **$0.00** |
| | | Less: Bank Transfers | | | 24,277.97 | 868,080.11 | |
| | | **Subtotal** | | | **9,162,471.60** | **8,318,669.46** | |
| | | Less: Payment to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$9,162,471.60** | **$8,318,669.46** | |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 16

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Texas Capital Bank |
| | | | Account: | ******2411 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 07/25/19 | | Transfer from Associated Bank | Transfer of funds from account ending 1822 | | 9999-000 | 868,045.23 | | 868,045.23 |
| 12/20/19 | 55001 | ALAN D. LASKO & ASSOCIATES P. C. | A. Lasko Fee App - 8th Interim per Order dated 12/19/19 | | | | 2,776.78 | 865,268.45 |
| 12/20/19 | | | | 86.28 | 3420-000 | | | 865,268.45 |
| 12/20/19 | | | | 2,690.50 | 3410-000 | | | 865,268.45 |
| 02/07/20 | 55002 | International Sureties, Ltd. | Bond Premium | | 2300-000 | | 302.94 | 864,965.51 |
| 06/04/20 | | Signature Bank | Transfer to account ending 0376 | | 9999-000 | | 864,965.51 | 0.00 |

|  | | | | ACCOUNT TOTALS | 868,045.23 | 868,045.23 | $0.00 |
|---|---|---|---|---|---|---|---|
|  | | | | Less: Bank Transfers | 868,045.23 | 864,965.51 | |
|  | | | | **Subtotal** | 0.00 | 3,079.72 | |
|  | | | | Less: Payment to Debtors | | 0.00 | |
|  | | | | **NET Receipts / Disbursements** | **$0.00** | **$3,079.72** | |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 17

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Signature Bank |
| | | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/04/20 | | Texas Capital Bank | Transfer from account ending 2411 | 9999-000 | 864,965.51 | | 864,965.51 |
| 06/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,198.19 | 863,767.32 |
| 07/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,334.59 | 862,432.73 |
| 08/31/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 1,424.43 | 861,008.30 |
| 09/16/20 | Asset #13 | PETTERS REMISSION ADMINISTRATOR | FINAL REMISSION PAYMENT | 1249-000 | 1,050,542.25 | | 1,911,550.55 |
| 09/18/20 | 60001 | ALAN D. LASKO & ASSOCIATES P.C. | | | | 3,733.10 | 1,907,817.45 |
| 09/18/20 | | ALAN D. LASKO & ASSOCIATES P.C. | 3,615.50 | 3410-000 | | | 1,907,817.45 |
| 09/18/20 | | ALAN D. LASKO & ASSOCIATES P.C. | Order dated April 6, 2020    117.60 | 3420-000 | | | 1,907,817.45 |
| 09/30/20 | | Signature Bank | Bank and Technology Services Fee | 2600-000 | | 2,159.80 | 1,905,657.65 |
| 05/10/21 | 60002 | FRANCES GECKER, TRUSTEE | Dividend of 100.000000000%. | 2100-000 | | 73,574.43 | 1,832,083.22 |
| 05/10/21 | 60003 | FrankGecker LLP | Fees:$59169.50;  Expenses:$1797.80;  FINAL FEE APP - FEES FINAL FEE APP - EXPENSES | | | 60,967.30 | 1,771,115.92 |
| 05/10/21 | | FrankGecker LLP | Dividend of    59,169.50<br>100.000000000%. FINAL FEE APP - FEES | 3110-000 | | | 1,771,115.92 |
| 05/10/21 | | FrankGecker LLP | Dividend of    1,797.80<br>100.000000000%. FINAL FEE APP - EXPENSES | 3120-000 | | | 1,771,115.92 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 18

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60004 | ALAN D. LASKO & ASSOCIATES P.C. | Fees:$4402.60;  Expenses:$161.70;  FINAL FEE APPLICATION FINAL FEE APPLICATION | | | 4,564.30 | 1,766,551.62 |
| 05/10/21 | | ALAN D. LASKO & ASSOCIATES P.C. | Dividend of                      4,402.60 100.000000000%. FINAL FEE APPLICATION | 3410-000 | | | 1,766,551.62 |
| 05/10/21 | | ALAN D. LASKO & ASSOCIATES P.C. | Dividend of                        161.70 100.000000000%. FINAL FEE APPLICATION | 3420-000 | | | 1,766,551.62 |
| 05/10/21 | 60005 | DEPT. OF THE TREASURY | Dividend of 100.000000000%, Claim No.36. | 7100-000 | | 174,300.00 | 1,592,251.62 |
| 05/10/21 | 60006 | DEPT. OF THE TREASURY - INTEREST ON CLAIM NO. 36 | Dividend of 100.000000000%, Claim No.36-I. INTEREST PORTION OF CLAIM | 7990-000 | | 11,088.01 | 1,581,163.61 |
| 05/10/21 | 60007 | SELECT ACCESS INSTITUTIONAL LLC - RECLASSIFIED AS POI | Dividend of 9.310272684%, Claim No.1. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;   Stopped on 06/23/2021 | 7100-004 | | 41,896.23 | 1,539,267.38 |
| 05/10/21 | 60008 | SELECT ACCESS III, LLC - RECLASS AS POI | Dividend of 9.310272684%, Claim No.2. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;   Stopped on 06/23/2021 | 7100-004 | | 69,827.05 | 1,469,440.33 |
| 05/10/21 | 60009 | DAVID LANSBURGH - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.3. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 46,551.36 | 1,422,888.97 |

# Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

Page: 19

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/10/21 | 60010 | MARC FISHMAN - RECLASS AS POI | Dividend of 9.310272684%, Claim No.4. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 13,965.41 | 1,408,923.56 |
| 05/10/21 | 60011 | TRC MASTER FUND LLC - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.5. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. Transfer to TRC Master Fund LLC - 11/18/2020 from LESLIE JAMES TEPER DKT.# 124. | 7100-000 | | 23,275.68 | 1,385,647.88 |
| 05/10/21 | 60012 | AMY AVERBACH - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.6. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 93]. | 7100-000 | | 13,965.41 | 1,371,682.47 |
| 05/10/21 | 60013 | MATT SPAGAT - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.7. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 94]. | 7100-000 | | 93,102.73 | 1,278,579.74 |
| 05/10/21 | 60014 | MARK FRANK - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.9. RECLASSIFIED AS A LIMITED PARTNERSHIP INTEREST - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 32,585.95 | 1,245,993.79 |
| 05/10/21 | 60015 | ROBERT CARAS - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.10. RECLASSIFIED AS A LIMITED PARTNERSHIP INTEREST - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 13,965.41 | 1,232,028.38 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 20

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60016 | CAMDON HINDES - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.12. RECLASSIFIED AS A LIMITED PARTNERSHIP INTEREST - ORDER DATED 7/28/16 [DKT. NO. 92]; Stopped on 06/09/2021 | 7100-004 | | 2,327.57 | 1,229,700.81 |
| 05/10/21 | 60017 | TYLER K. BELNAP REVOCABLE TRUST - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.13. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 93,102.73 | 1,136,598.08 |
| 05/10/21 | 60018 | LARRY R. TAUB - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.14. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 18,620.55 | 1,117,977.53 |
| 05/10/21 | 60019 | BLACKPOOL ABSOLUTE RETURN FUND, LLC - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.15. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 69,827.05 | 1,048,150.48 |
| 05/10/21 | 60020 | BENAY FISHMAN - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.16. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 13,965.41 | 1,034,185.07 |
| 05/10/21 | 60021 | DAWN MILLER - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.17. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 23,275.68 | 1,010,909.39 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 21

| | |
|---|---|
| **Case Number:** | 09-17079 CAD |
| **Case Name:** | Ark Discovery II LP |
| **Taxpayer ID#:** | **-***9795 |
| **Period Ending:** | 10/27/21 |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0376 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60022 | STEVEN R. GERBEL - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.18. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 9,310.27 | 1,001,599.12 |
| 05/10/21 | 60023 | EUGENE BRAIGEN - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.19. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 19,318.82 | 982,280.30 |
| 05/10/21 | 60024 | HOWARD LABKON - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.20. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 25,603.25 | 956,677.05 |
| 05/10/21 | 60025 | HOWARD LABKON EXEMPT TRUST - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.21. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 139,654.09 | 817,022.96 |
| 05/10/21 | 60026 | HOWARD LABKON - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.22. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 20,948.11 | 796,074.85 |
| 05/10/21 | 60027 | BARRY J. LIND REVOCABLE TRUST - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.23. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 27,930.82 | 768,144.03 |

Exhibit 9

## Form 2
## Cash Receipts and Disbursements Record

Page: 22

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60028 | FLAGSTAFF PROPERTIES - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.24. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDERDATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 46,551.36 | 721,592.67 |
| 05/10/21 | 60029 | CHRISTOPHER BARTOL - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.26. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92] | 7100-000 | | 18,620.55 | 702,972.12 |
| 05/10/21 | 60030 | TRC MASTER FUND LLC - RECLAS. AS POI | Dividend of 9.310272684%, Claim No.27. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 95]. Transfer of Claim to TRC on 11/19/2020 FROM SHELDON SIMBORG DKT. 128 | 7100-000 | | 32,585.95 | 670,386.17 |
| 05/10/21 | 60031 | JONATHON P. SPAGAT DYNASTY TRUST dtd 2-1-02 - RECLAS. AS POI | Dividend of 9.310272684%, Claim No.28. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 96]. | 7100-000 | | 27,930.82 | 642,455.35 |
| 05/10/21 | 60032 | TRC MASTER FUND LLC - RECLAS. AS POI | Dividend of 9.310272684%, Claim No.29. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 97]. 11/19/2020 - claim transfer - dkt #130 - FROM MITCH SIMBORG | 7100-000 | | 41,244.51 | 601,210.84 |
| 05/10/21 | 60033 | ROBIN C. BROOKS 2000 TRUST - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.30. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 23,275.68 | 577,935.16 |

## Form 2
## Cash Receipts and Disbursements Record

Exhibit 9

| | | |
|---|---|---|
| **Case Number:** | 09-17079 CAD | |
| **Case Name:** | Ark Discovery II LP | |
| **Taxpayer ID#:** | **-***9795 | |
| **Period Ending:** | 10/27/21 | |

| | |
|---|---|
| **Trustee:** | Frances Gecker |
| **Bank Name:** | Signature Bank |
| **Account:** | ******0376 - Checking Account |
| **Blanket Bond:** | $5,000,000.00 (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60034 | MARIAN & LEONARD LANSBURGH - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.31. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92]. | 7100-000 | | 41,896.23 | 536,038.93 |
| 05/10/21 | 60035 | CAROLE LANDA - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.32. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;  Stopped on 05/25/2021 | 7100-004 | | 13,965.41 | 522,073.52 |
| 05/10/21 | 60036 | LESLIE M. HEFTER - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.33. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92];   Stopped on 08/12/2021 | 7100-004 | | 23,275.68 | 498,797.84 |
| 05/10/21 | 60037 | STUART BIEGEL | Dividend of 9.310272684%, Claim No.POI-1. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/09/2021 | 7100-004 | | 32,585.95 | 466,211.89 |
| 05/10/21 | 60038 | PENSCO TRUST CO. CUSTODIAN FOR EUGENE BRAIGEN | Dividend of 9.310272684%, Claim No.POI-2. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 10,008.54 | 456,203.35 |
| 05/10/21 | 60039 | MARK L. BRECKHEIMER | Dividend of 9.310272684%, Claim No.POI-3. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 9,310.27 | 446,893.08 |
| 05/10/21 | 60040 | DENNIS DORMAN REVOCABLE TRUST U/A/D 12/12/75 | Dividend of 9.310272684%, Claim No.POI-4. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/22/2021 | 7100-004 | | 46,551.36 | 400,341.72 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 24

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 05/10/21 | 60041 | HAL B. DUNNE TRUST U/A 7/21/2016 | Dividend of 9.310272684%, Claim No.POI-5. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 46,551.36 | 353,790.36 |
| 05/10/21 | 60042 | JEFFREY FISHER | Dividend of 9.310272684%, Claim No.POI-6. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 9,310.27 | 344,480.09 |
| 05/10/21 | 60043 | JAMES GRANAT | Dividend of 9.310272684%, Claim No.POI-7. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 13,965.41 | 330,514.68 |
| 05/10/21 | 60044 | MICHAEL HABERKORN | Dividend of 9.310272684%, Claim No.POI-8. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/09/2021 | 7100-004 | | 13,965.41 | 316,549.27 |
| 05/10/21 | 60045 | FREDRIK NIELSEN | Dividend of 9.310272684%, Claim No.POI-9. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 46,551.36 | 269,997.91 |
| 05/10/21 | 60046 | SAFEWAY INSURANCE | Dividend of 9.310272684%, Claim No.POI-10. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 9,310.27 | 260,687.64 |
| 05/10/21 | 60047 | BETTY R. SINGER REVOCABLE TRUST | Dividend of 9.310272684%, Claim No.POI-11. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 55,861.64 | 204,826.00 |
| 05/10/21 | 60048 | NORMAN J. SINGER REVOCABLE TRUST | Dividend of 9.310272684%, Claim No.POI-12. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 55,861.64 | 148,964.36 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 25

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
| Case Name: | Ark Discovery II LP | | Bank Name: | Signature Bank |
| | | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/10/21 | 60049 | STEVEN TAUB | Dividend of 9.310272684%, Claim No.POI-13. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 9,310.27 | 139,654.09 |
| 05/10/21 | 60050 | WESTGATE ACQUISITIONS LLC | Dividend of 9.310272684%, Claim No.POI-14. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 11,637.84 | 128,016.25 |
| 05/10/21 | 60051 | JAMES AND CHARLES GERAGE | Dividend of 9.310272684%, Claim No.POI-15. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/09/2021 | 7100-004 | | 25,603.25 | 102,413.00 |
| 05/10/21 | 60052 | NORMAN BYSTER | Dividend of 9.310272684%, Claim No.POI-16. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 27,930.82 | 74,482.18 |
| 05/10/21 | 60053 | ROBERT AND DIANE HELLER | Dividend of 9.310272684%, Claim No.POI-17. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 23,275.68 | 51,206.50 |
| 05/10/21 | 60054 | SHANE MICHELS | Dividend of 9.310272684%, Claim No.POI-18. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/09/2021 | 7100-004 | | 27,930.82 | 23,275.68 |
| 05/10/21 | 60055 | EVAN M. SILVERMAN | Dividend of 9.310272684%, Claim No.POI-19. Proof of Interest - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 23,275.68 | 0.00 |
| 05/25/21 | 60035 | CAROLE LANDA - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.32. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -13,965.41 | 13,965.41 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

Page: 26

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/26/21 | 60056 | CAROLE LANDA - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.32. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;  Stopped on 05/25/2021 | 7100-000 | | 13,965.41 | 0.00 |
| 06/09/21 | 60016 | CAMDON HINDES - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.12. RECLASSIFIED AS A LIMITED PARTNERSHIP INTEREST - ORDER DATED 7/28/16  [DKT. NO. 92];  Stopped: Check issued on 05/10/2021 | 7100-004 | | -2,327.57 | 2,327.57 |
| 06/09/21 | 60037 | STUART BIEGEL | Dividend of 9.310272684%, Claim No.POI-1. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -32,585.95 | 34,913.52 |
| 06/09/21 | 60044 | MICHAEL HABERKORN | Dividend of 9.310272684%, Claim No.POI-8. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -13,965.41 | 48,878.93 |
| 06/09/21 | 60051 | JAMES AND CHARLES GERAGE | Dividend of 9.310272684%, Claim No.POI-15. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -25,603.25 | 74,482.18 |
| 06/09/21 | 60054 | SHANE MICHELS | Dividend of 9.310272684%, Claim No.POI-18. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -27,930.82 | 102,413.00 |

**Form 2**
**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 27

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 06/10/21 | 60057 | SHANE MICHELS | Dividend of 9.310272684%, Proof of Interest Claim - Allowed pursuant to Order dated 12/3/2020 | 7100-000 | | 27,930.82 | 74,482.18 |
| 06/10/21 | 60058 | JAMES AND CHARLES GERAGE | Dividend of 9.310272684%, Proof of Interest Claim - Allowed pursuant to Order dated 12/3/2020. | 7100-000 | | 25,603.25 | 48,878.93 |
| 06/10/21 | 60059 | MICHAEL HABERKORN | Dividend of 9.310272684%, Proof of Interest Claim - Allowed pursuant to Order dated 12/3/2020. | 7100-000 | | 13,965.41 | 34,913.52 |
| 06/10/21 | 60060 | STUART BIEGEL | Dividend of 9.310272684%, Proof of Interest Claim - Allowed pursuant to Order dated 12/3/2020. | 7100-000 | | 32,585.95 | 2,327.57 |
| 06/10/21 | 60061 | CAMDON HINDES - RECLASS. AS POI | Dividend of 9.310272684%, Proof of Interest Claim - Allowed pursuant to Order dated 12/3/2020. | 7100-000 | | 2,327.57 | 0.00 |
| 06/22/21 | 60040 | DENNIS DORMAN REVOCABLE TRUST U/A/D 12/12/75 | Dividend of 9.310272684%, Claim No.POI-4. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped: Check issued on 05/10/2021 | 7100-004 | | -46,551.36 | 46,551.36 |
| 06/23/21 | 60007 | SELECT ACCESS INSTITUTIONAL LLC - RECLASSIFIED AS POI | Dividend of 9.310272684%, Claim No.1. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;   Stopped: Check issued on 05/10/2021 | 7100-004 | | -41,896.23 | 88,447.59 |

**Form 2**

Exhibit 9

**Cash Receipts and Disbursements Record**

| Case Number: | 09-17079 CAD | Trustee: | Frances Gecker |
|---|---|---|---|
| Case Name: | Ark Discovery II LP | Bank Name: | Signature Bank |
| | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | Separate Bond: | N/A |

| 1 Trans. Date | 2 Check or Ref. # | 3 Paid To / Received From | 4 Description of Transaction | Uniform Tran. Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/23/21 | 60008 | SELECT ACCESS III, LLC - RECLASS AS POI | Dividend of 9.310272684%, Claim No.2. RECLASSIFIED AS PROOF OF INTEREST CLAIM - COURT ORDER DATED 7/28/16 [DKT. NO. 92].;   Stopped: Check issued on 05/10/2021 | 7100-004 | | -69,827.05 | 158,274.64 |
| 06/23/21 | 60062 | DENNIS DORMAN REVOCABLE TRUST U/A/D 12/12/75 | Dividend of 9.310272684%, Claim No.POI-4. Proof of Interest - Allowed pursuant to Order dated 12/3/2020;  Stopped on 06/22/2021 | 7100-000 | | 46,551.36 | 111,723.28 |
| 08/12/21 | 60036 | LESLIE M. HEFTER - RECLASS. AS POI | Dividend of 9.310272684%, Claim No.33. RECLASSIFIED AS LIMITED PARTNERSHIP INTEREST CLAIM - ORDER DATED 7/28/16 [DKT. NO. 92];   Stopped: Check issued on 05/10/2021 | 7100-004 | | -23,275.68 | 134,998.96 |
| 08/13/21 | 60063 | Clerk of the United States Bankruptcy Court | Unclaimed checks turned over to the Clerk - 60007, 60008, 60036 | | | 134,998.96 | 0.00 |
| 08/13/21 | | LESLIE M. HEFTER - RECLASS. AS POI | Unclaimed checks turned over to the Clerk - 60007, 60008, 60036    23,275.68 | 7100-001 | | | 0.00 |
| 08/13/21 | | SELECT ACCESS INSTITUTIONAL LLC - RECLASSIFIED AS POI | Unclaimed checks turned over to the Clerk - 60007, 60008, 60036    41,896.23 | 7100-001 | | | 0.00 |

**Form 2**

**Cash Receipts and Disbursements Record**

Exhibit 9

Page: 29

| Case Number: | 09-17079 CAD | | Trustee: | Frances Gecker |
|---|---|---|---|---|
| Case Name: | Ark Discovery II LP | | Bank Name: | Signature Bank |
| | | | Account: | ******0376 - Checking Account |
| Taxpayer ID#: | **-***9795 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 10/27/21 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>Check or<br>Ref. # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | Uniform<br>Tran. Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 08/13/21 | | SELECT ACCESS III, LLC -<br>RECLASS AS POI | Unclaimed checks turned<br>over to the Clerk - 60007,<br>60008, 60036 | 69,827.05 | 7100-001 | | | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | **1,915,507.76** | **1,915,507.76** | **$0.00** |
| | Less: Bank Transfers | 864,965.51 | 0.00 | |
| | **Subtotal** | **1,050,542.25** | **1,915,507.76** | |
| | Less: Payment to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$1,050,542.25** | **$1,915,507.76** | |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| **Checking # **********6973** | 114.00 | 14,843.70 | 0.00 |
| **Checking # ******0376** | 1,050,542.25 | 1,915,507.76 | 0.00 |
| **Checking # ******1822** | 9,162,471.60 | 8,318,669.46 | 0.00 |
| **Checking # ******2236** | 0.00 | 208.85 | 0.00 |
| **Checking # ******2411** | 0.00 | 3,079.72 | 0.00 |
| **Checking # ******5450** | 79,218.95 | 40,037.31 | 0.00 |
| | **$10,292,346.80** | **$10,292,346.80** | **$0.00** |